EXHIBIT
19

# Register of Actions

Filed by Plaintiff/Petitioner
Filed by Defendant/Respondent
Filed by Court

**Case Number:** 2026CV030150
**Case Type:** Note
**Case Caption:** Cooperreilly Inv Fund LLC v. Maverix LLC et al

**Division:** 409
**Judicial Officer:** Jon Jay Olafson
**Court Location:** Denver County - District

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| *4485F328DD6E7*** | *09/16/2026 10:26 PM* | *John Goutell* | *The Minerva LLC* | *Viath Inc* | *Reply* | *DEFENDANT VIATH INCS REPLY IN SUPPORT OF ITS FORTHWITH MOTION* | *Public* |
| *B69C9072FE1E3*** | *09/16/2026 4:40 PM* | *David Alfred Laird* | *Fennemore Craig PC* | *Receiver Sonoran Capital Advisors* | *Response* | *Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion for Interim Stay of Closing Pending Ruling on Viath's Objection* | *Public* |
| *211FFBBBA4607*** | *09/16/2026 2:54 PM* | *Kristen Louise Mix* | *Buchalter* | *Kristen L Mix* | *Filing Other* | *Order of Court Appointed Neutral* | *Public* |
| *9069ADE227765*** | *09/16/2026 2:01 PM* | *John Goutell* | *The Minerva LLC* | *Viath Inc* | *Brief* | *DEFENDANT VIATH INCS SUPPLEMENTAL BRIEF* | *Public* |
| *1DD9CC317E10D*** | *09/16/2026 12:24 PM* | *David Alfred Laird* | *Fennemore Craig PC* | *Receiver Sonoran Capital Advisors* | *Brief* | *Receiver Sonoran Capital Advisors, LLC's Brief Regarding Asset Turnover and Corresponding Request to Vacate September 18, 2026 Hearing* | *Public* |
| *D21DED0158F61*** | *09/16/2026 11:32 AM* | *Patrick Ryan Akers* | *Markus Williams LLC* | *Cooperreilly Inv Fund LLC* | *Brief* | *Brief re Property of the Estate* | *Public* |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 | Protected |
| D6CF1D654D99A | 09/14/2026 10:56 AM | Kristen Louise Mix | Buchalter | Kristen L Mix | Filing Other | Order of Court Appointed Neutral Regarding Forthwith Hearing | Public |
| 714DEA8DC3F8F | 09/11/2026 10:12 PM | John Goutell | The Minerva LLC | Viath Inc | Motion | DEFENDANT VIATH, INC.S MOTION UNDER C.R.C.P. 59 AND 52 TO VACATE OR IN THE ALTERNATIVE TO AMEND THE AUGUST 28, 2026 ORDER | Public |
| | | | | | Motion | DEFENDANT VIATHS MOTION PURSUANT TO CAR 4.2 AND C.R.C.P 54(b) | Public |
| | | | | | Proposed Order | PROPOSED ORDER RE: DEFENDANT VIATH, INC.S MOTION TO VACATE OR AMEND THE AUGUST 28, 2026 ORDER APPROVING THE ASSET PURCHASE AGREEMENT | Public |
| | | | | | Proposed Order | PROPOSED ORDER RE DEFENDANT VIATHS MOTION PURSUANT TO CAR 4.2 AND C.R.C.P 54(b) | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 598ED6C8FFB58 | 09/11/2026 11:55 AM | John Goutell | The Minerva LLC | Viath Inc | Brief | DEFENDANT VIATH INC'S BRIEF ON THE SCOPE OF AUTOMATIC STAY W/ATTACH | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT A TO DEFENDANT VIATH INC'S BRIEF ON THE SCOPE OF AUTOMATIC STAY | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT B TO DEFENDANT VIATH INC'S BRIEF ON THE SCOPE OF AUTOMATIC STAY | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT C TO DEFENDANT VIATH INC'S BRIEF ON THE SCOPE OF AUTOMATIC STAY | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT D TO DEFENDANT VIATH INC'S BRIEF ON THE SCOPE OF AUTOMATIC STAY | Protected |
| 1C5F30B3D07F7 | 09/11/2026 11:51 AM | Patrick Ryan Akers | Markus Williams LLC | Cooperreilly Inv Fund LLC | Brief | Plaintiff's Brief Re Automatic Stay w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Plaintiff's Brief Re Automatic Stay - Ex Parte Motion Pursuant to L.B.R. 4001-5 for Order Confirming Absence of Automatic Stay | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 to Plaintiff's Brief Re Automatic Stay - Debtor's Objection to Ex Parte Motion for Order Confirming Absence of Automatic Stay, and Status of Retention of Substitute Counsel | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 to Plaintiff's Brief Re Automatic Stay - Order Granting Ex Parte Motion Pursuant to L.B.R. 4001-5 for Order Confirming Absence of Automatic Stay | Protected |
| 24AE7869DBAC5 | 09/11/2026 11:50 AM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Brief | Receiver Sonoran Capital Advisors, LLC's Brief Pursuant to the Court-Appointed Neutral's September 8, 2026 Order w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to Receiver Sonoran Capital Advisors, LLC's Brief Pursuant to the Court-Appointed Neutral's September 8, 2026 Order | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B to Receiver Sonoran Capital Advisors, LLC's Brief Pursuant to the Court-Appointed Neutral's September 8, 2026 Order | Protected |
| N/A (Details) | 09/11/2026 11:34 AM | Jon Jay Olafson | Denver County - District | N/A | Order | Order: Receiver's Supplemental Report Regarding Closing of Asset Purchase Agreement and Anticipated Post-Closing Activities (w/attach)- Approved | Public |
| N/A (Details) | 09/11/2026 12:00 AM | N/A | N/A | David R Lindauer | Exhibit - Attach to Pleading/Doc | Exhibit 4 Attachment to David Lindauer's Verified Response in Opposition to the Receiver's Motion for Forthwith Citation, and Request that the Court Decline to Issue a Citation | Protected |
| N/A (Details) | 09/11/2026 12:00 AM | N/A | N/A | David R Lindauer | Exhibit - Attach to Pleading/Doc | Exhibit 3 Attachment to David Lindauer's Verified Response in Opposition to the Receiver's Motion for Forthwith Citation, and Request that the Court Decline to Issue a Citation | Protected |
| N/A (Details) | 09/11/2026 12:00 AM | N/A | N/A | David R Lindauer | Exhibit - Attach to Pleading/Doc | Exhibit 2 Attached to David Lindauer's Verified Response in Opposition to the Receiver's Motion for Forthwith Citation, and Request that the Court Decline to Issue a Citation | Protected |
| N/A (Details) | 09/11/2026 12:00 AM | N/A | N/A | David R Lindauer | Exhibit - Attach to Pleading/Doc | Exhibit 1 to David Lindauer's Verified Response in Opposition to the Receiver's Motion for Forthwith Citation, and Request that the Court Decline to Issue a Citation | Protected |
| N/A (Details) | 09/11/2026 12:00 AM | N/A | N/A | David R Lindauer | Exhibit - Attach to Pleading/Doc | Schedule A to David Lindauer's Verified Response: Item-By-Item Answer to the Receiver's "Attachment A" - Attachment to David Lindauer's Verified Response in Opposition to the Receiver's Motion for Forthwith Citation, and Request that the Court Decline to Issue a Citation | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 09/11/2026 12:00 AM | N/A | N/A | David R Lindauer | Response | David Lindauer's Verified Response in Opposition to the Receiver's Motion for Forthwith Citation, and Request that the Court Decline to Issue a Citation w/attached | Public |
| N/A (Details) | 09/11/2026 12:00 AM | N/A | N/A | David R Lindauer | Exhibit - Attach to Pleading/Doc | Attachment 1 to David Lindauer's Brief on the Scope of the Automatic Stay | Protected |
| N/A (Details) | 09/11/2026 12:00 AM | N/A | N/A | David R Lindauer | Brief | David Lindauer's Brief on the Scope of the Automatic Stay | Public |
| N/A | 09/09/2026 12:00 AM | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| 9CDCCE02BA435 | 09/08/2026 3:23 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Report | Receiver's Supplemental Report Regarding Closing of Asset Purchase Agreement and Anticipated Post-Closing Activities (w/attach) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to Receiver's Supplemental Report Regarding Closing of Asset Purchase Agreement and Anticipated Post-Closing Activities | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B to Receiver's Supplemental Report Regarding Closing of Asset Purchase Agreement and Anticipated Post-Closing Activities | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C to Receiver's Supplemental Report Regarding Closing of Asset Purchase Agreement and Anticipated Post-Closing Activities | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit D to Receiver's Supplemental Report Regarding Closing of Asset Purchase Agreement and Anticipated Post-Closing Activities | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit E to Receiver's Supplemental Report Regarding Closing of Asset Purchase Agreement and Anticipated Post-Closing Activities (PROTECTED - EID) | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit F to Receiver's Supplemental Report Regarding Closing of Asset Purchase Agreement and Anticipated Post-Closing Activities | Protected |
| | | | | | Notice | Notice of Submission of Receiver's Supplemental Report Regarding Closing of Asset Purchase Agreement and Anticipated Post-Closing Activities | Public |
| 184C3E79A006F | 09/08/2026 11:09 AM | Kristen Louise Mix | Buchalter | Kristen L Mix | Filing Other | Order of Court Appointed Neutral | Public |
| D3192F8593457 | 09/04/2026 12:03 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Motion for Contempt Citation | Receiver's Motion for Forthwith Citation to David Lindauer and Maverix Broadband, Inc. to Appear and Show Cause Why They Should not be Held in Contempt of Court Pursuant to C.R.C.P. 107, and Request for Immediate Assistance from the Court-Appointed Neutral (w/attach) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Receiver's Motion for Forthwith Citation to David Lindauer and Maverix Broadband, Inc. to Appear and Show Cause Why They Should not be Held in Contempt of Court Pursuant to C.R.C.P. 107, and Request for Immediate Assistance from the Court-Appointed Neutral | Protected |
| | | | | | Affidavit | Affidavit of Bryan Perkinson in Support of Receiver's Motion for Forthwith Citation to David Lindauer and Maverix Broadband, Inc. to Appear and Show Cause Why They Should not be Held in Contempt of Court Pursuant to C.R.C.P. 107 | Public |
| | | | | | Proposed Order | Proposed Contempt Citation - David Lindauer | Public |
| | | | | | Proposed Order | Proposed Contempt Citation - Maverix Broadband, Inc. | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Proposed Order | Proposed Order Re: Receiver's Motion for Forthwith Citation to David Lindauer and Maverix Broadband, Inc. to Appear and Show Cause Why They Should not be Held in Contempt of Court Pursuant to C.R.C.P. 107, and Request for Immediate Assistance from the Court-Appointed Neutral | Public |
| 5CACD46259ABD | 09/02/2026 2:01 PM | Matthew Thomas Faga | Markus Williams LLC | Cooperreilly Inv Fund LLC | Return of Service | Affidavit of Service - served to David R. Lindauer | Public |
| | | | | | Return of Service | Affidavit of Service - served to David R. Lindauer on behalf of End to End Construction LLC | Public |
| | | | | | Return of Service | Affidavit of Service - served to David R. Lindauer on behalf of Enginuity Works LLC | Public |
| | | | | | Return of Service | Affidavit of Service - served to David Lindauer on behalf of Maverix Enterprise Holdings Inc | Public |
| | | | | | Return of Service | Affidavit of Service - served to David Lindauer on behalf of Splice Techs LLC | Public |
| N/A | 09/01/2026 12:00 AM | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| 7389A86FBF56D | 08/31/2026 10:01 AM | John Goutell | The Minerva LLC | Viath Inc | Bankruptcy Notice | NOTICE OF BANKRUPTCY FILING AND AUTOMATIC STAY | Protected |
| E99ECA50BD6B9 | 08/28/2026 11:21 PM | John Goutell | The Minerva LLC | Viath Inc | Report | Defendant Viath, Inc.'s Status Report Regarding Purported Execution of Transfer Document and Renewed Request for Immediate Ruling on Its Forthwith Motion for Interim Stay w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT A to Defendant Viath, Inc.'s Status Report Regarding Purported Execution of Transfer Document and Renewed Request for Immediate Ruling on Its Forthwith Motion for Interim Stay | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 33E82287B892C | 08/28/2026 6:36 PM | John Goutell | The Minerva LLC | Viath Inc | Motion | DEFENDANT VIATH, INC.'S FORTHWITH MOTION FOR INTERIM STAY OF CLOSING PENDING RULING ON VIATH'S OBJECTION | Public |
| | | | | | Proposed Order | PROPOSED ORDER RE: DEFENDANT VIATH, INC.'S FORTHWITH MOTION FOR INTERIM STAY OF CLOSING PENDING RULING ON VIATH'S OBJECTION | Public |
| E65929B88BECB | 08/28/2026 4:20 PM | John Goutell | The Minerva LLC | Viath Inc | Notice | Notice of Errata Regarding Transcript Request (filed as: Notice of Errata Viath Exhibits to Objection) w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit D to Notice of Errata Viath Exhibits to Objection | Protected |
| C46990F08BD1E | 08/28/2026 3:54 PM | John Goutell | The Minerva LLC | Viath Inc | Objection | DEFENDANT VIATH, INC.'S FORTHWITH OBJECTION TO RECEIVER'S PROPOSED ORDER AND SUBMISSION OF COMPETING PROPOSED ORDER w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to DEFENDANT VIATH, INC.'S FORTHWITH OBJECTION TO RECEIVER'S PROPOSED ORDER AND SUBMISSION OF COMPETING PROPOSED ORDER | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B to DEFENDANT VIATH, INC.'S FORTHWITH OBJECTION TO RECEIVER'S PROPOSED ORDER AND SUBMISSION OF COMPETING PROPOSED ORDER | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C to DEFENDANT VIATH, INC.'S FORTHWITH OBJECTION TO RECEIVER'S PROPOSED ORDER AND SUBMISSION OF COMPETING PROPOSED ORDER | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit D to DEFENDANT VIATH, INC.'S FORTHWITH OBJECTION TO RECEIVER'S PROPOSED ORDER AND SUBMISSION OF COMPETING PROPOSED ORDER | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit E to DEFENDANT VIATH, INC.'S FORTHWITH OBJECTION TO RECEIVER'S PROPOSED ORDER AND SUBMISSION OF COMPETING PROPOSED ORDER | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit F to DEFENDANT VIATH, INC.'S FORTHWITH OBJECTION TO RECEIVER'S PROPOSED ORDER AND SUBMISSION OF COMPETING PROPOSED ORDER | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit G to DEFENDANT VIATH, INC.'S FORTHWITH OBJECTION TO RECEIVER'S PROPOSED ORDER AND SUBMISSION OF COMPETING PROPOSED ORDER | Protected |
| N/A (Details) | 08/28/2026 3:01 PM | Jon Jay Olafson | Denver County - District | N/A | Order | Order Granting Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Public |
| 2F5F0A0F63CF9 | 08/28/2026 2:31 PM | John Goutell | The Minerva LLC | Viath Inc | Accepted without Docketing | Notice of Errata Regarding Transcript Request w/attach | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A Notice of Errata Regarding Transcript Request | Protected |
| 1538E378572ED | 08/28/2026 11:56 AM | Megan Renee Goutell | The Minerva LLC | Viath Inc | Accepted without Docketing | Transcript Request | Protected |
| N/A | 08/28/2026 12:00 AM | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| D214E76B597EB | 08/27/2026 9:03 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Notice | Notice of Submission of Proposed Order (w/attach) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit to Notice of Submission of Proposed Order - Redline of 2026.09.27 Proposed Order Re Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Protected |
| | | | | | Proposed Order | Proposed Order Granting Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Public |
| N/A | 08/27/2026 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| C338B0953092C | 08/25/2026 9:50 PM | John Goutell | The Minerva LLC | Viath Inc | Exhibit List | DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING w/attach | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibits BBB to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits CCC to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits DDD to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits EEE to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits FFF to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits GGG to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits HHH to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits III to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits LL to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits - Trial/Hearing | Exhibits MM to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits NN to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits OO to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits RR to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits TT to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits UU to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits VV to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits WW to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits XX to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits YY to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits - Trial/Hearing | Exhibits ZZ to DEFENDANT VIATH, INC.'S FIRST SUPPLEMENTAL WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| N/A (Details) | 08/25/2026 4:00 PM | Jon Jay Olafson | Denver County - District | N/A | Order | Order:DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REQUIRE AN EVIDENTIARY BASIS FOR ANY FINDING UNDER C.R.S. 4-9-627, FOR LIMITED PRE-HEARING DISCLOSURE, AND IN THE ALTERNATIVE FOR A CONTINUANCE (W/ATTACH) | Public |
| N/A (Details) | 08/25/2026 3:56 PM | Jon Jay Olafson | Denver County - District | N/A | Order | Order:DEFENDANT VIATH, INS.'S FORTHWITH MOTION TO SET THE ORDER OF PROOF AND TO ALLOCATE TIME FOR THE AUGUST 27, 2026 HEARING | Public |
| 6F2ECE9D551A9 | 08/24/2026 11:13 PM | John Goutell | The Minerva LLC | Viath Inc | Exhibit List | DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING w/attach | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibits A to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits AA to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits B to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits C to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits CC to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits D to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits DD to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits - Trial/Hearing | Exhibits E to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits EE to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits F to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits FF to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits G to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits H to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits HH to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits J to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits K to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits L to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits N to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits P to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits - Trial/Hearing | Exhibits Q to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits R to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits S to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits T to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits U to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits V to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits W to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits X to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits Y to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibits Z to DEFENDANT VIATH, INC.'S WITNESS & EXHIBIT LIST FOR THE AUGUST 27, 2026 HEARING | Protected |
| 71B40588F3BB1 | 08/22/2026 11:12 PM | John Goutell | The Minerva LLC | Viath Inc | Motion | DEFENDANT VIATH, INS.'S FORTHWITH MOTION TO SET THE ORDER OF PROOF AND TO ALLOCATE TIME FOR THE AUGUST 27, 2026 HEARING | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Proposed Order | PROPOSED ORDER ON DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO SET THE ORDER OF PROFF AND TO ALLOCATE TIME FOR THE AUGUST 27, 2026 HEARING ORDER | Public |
| 682646DC7A6B9 | 08/22/2026 10:31 PM | John Goutell | The Minerva LLC | Viath Inc | Motion | DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REQUIRE AN EVIDENTIARY BASIS FOR ANY FINDING UNDER C.R.S. 4-9-627, FOR LIMITED PRE-HEARING DISCLOSURE, AND IN THE ALTERNATIVE FOR A CONTINUANCE (W/ATTACH) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT A to DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REQUIRE AN EVIDENTIARY BASIS FOR ANY FINDING UNDER C.R.S. 4-9-627, FOR LIMITED PRE-HEARING DISCLOSURE, AND IN THE ALTERNATIVE FOR A CONTINUANCE | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT B to DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REQUIRE AN EVIDENTIARY BASIS FOR ANY FINDING UNDER C.R.S. 4-9-627, FOR LIMITED PRE-HEARING DISCLOSURE, AND IN THE ALTERNATIVE FOR A CONTINUANCE | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT C to DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REQUIRE AN EVIDENTIARY BASIS FOR ANY FINDING UNDER C.R.S. 4-9-627, FOR LIMITED PRE-HEARING DISCLOSURE, AND IN THE ALTERNATIVE FOR A CONTINUANCE | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT D to DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REQUIRE AN EVIDENTIARY BASIS FOR ANY FINDING UNDER C.R.S. 4-9-627, FOR LIMITED PRE-HEARING DISCLOSURE, AND IN THE ALTERNATIVE FOR A CONTINUANCE | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT E to DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REQUIRE AN EVIDENTIARY BASIS FOR ANY FINDING UNDER C.R.S. 4-9-627, FOR LIMITED PRE-HEARING DISCLOSURE, AND IN THE ALTERNATIVE FOR A CONTINUANCE | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT F to DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REQUIRE AN EVIDENTIARY BASIS FOR ANY FINDING UNDER C.R.S. 4-9-627, FOR LIMITED PRE-HEARING DISCLOSURE, AND IN THE ALTERNATIVE FOR A CONTINUANCE | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT G to DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REQUIRE AN EVIDENTIARY BASIS FOR ANY FINDING UNDER C.R.S. 4-9-627, FOR LIMITED PRE-HEARING DISCLOSURE, AND IN THE ALTERNATIVE FOR A CONTINUANCE | Protected |
| | | | | | Proposed Order | Proposed Order on Defendant Viath, INC.'s Forthwith Motion to Require an Evidentiary Basis for any Finding Under C.R.S. 4-9-627, for Limited Pre-Hearing Disclosure, and in the Alternative for a Continuance Order | Public |
| A1FF750591CBE | 08/21/2026 7:57 PM | John Goutell | The Minerva LLC | Viath Inc | Motion | DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REQUIRE AN EVIDENTIARY BASIS FOR ANY FINDING UNDER C.R.S. 4-9-627, TO SET THE ORDER OF PROOF FOR THE AUGUST 27, 2026 HEARING, FOR LIMITED PRE-HEARING DISCLOSURE, AND IN THE ALTERNATIVE FOR A CONTINUANCE (W/ATTACH) | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - A to DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REQUIRE AN EVIDENTIARY BASIS FOR ANY FINDING UNDER C.R.S. 4-9-627, TO SET THE ORDER OF PROOF FOR THE AUGUST 27, 2026 HEARING, FOR LIMITED PRE-HEARING DISCLOSURE, AND IN THE ALTERNATIVE FOR A CONTINUANCE | Protected |
| | | | | | Proposed Order | Proposed Order RE: DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REQUIRE AN EVIDENTIARY BASIS FOR ANY FINDING UNDER C.R.S. 4-9-627, TO SET THE ORDER OF PROOF FOR THE AUGUST 27, 2026 HEARING, FOR LIMITED PRE-HEARING DISCLOSURE, AND IN THE ALTERNATIVE FOR A CONTINUANCE | Public |
| 3F5D59B755F92 | 08/21/2026 7:42 PM | John Goutell | The Minerva LLC | Viath Inc | Motion | DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REQUIRE AN EVIDENTIARY BASIS FOR ANY FINDING UNDER C.R.S. 4-9-627, TO SET THE ORDER OF PROFF FOR THE AUGUST 27, 2026 HEARING, FOR LIMITED PRE-HEARING DISCLOSURE, AND IN THE ALTERNATIVE FOR A CONTINUANCE (W/ATTACH) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - A to DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REQUIRE AN EVIDENTIARY BASIS FOR ANY FINDING UNDER C.R.S. 4-9-627, TO SET THE ORDER OF PROFF FOR THE AUGUST 27, 2026 HEARING, FOR LIMITED PRE-HEARING DISCLOSURE, AND IN THE ALTERNATIVE FOR A CONTINUANCE | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - B to DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REQUIRE AN EVIDENTIARY BASIS FOR ANY FINDING UNDER C.R.S. 4-9-627, TO SET THE ORDER OF PROFF FOR THE AUGUST 27, 2026 HEARING, FOR LIMITED PRE-HEARING DISCLOSURE, AND IN THE ALTERNATIVE FOR A CONTINUANCE | Protected |
| | | | | | Proposed Order | PROPOSED ORDER RE: DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REQUIRE AN EVIDENTIARY BASIS FOR ANY FINDING UNDER C.R.S. 4-9-627, TO SET THE ORDER OF PROFF FOR THE AUGUST 27, 2026 HEARING, FOR LIMITED PRE-HEARING DISCLOSURE, AND IN THE ALTERNATIVE FOR A CONTINUANCE | Public |
| N/A (Details) | 08/21/2026 1:33 PM | Jon Jay Olafson | Denver County - District | N/A | Order | August 27, 2026 Hearing | Public |
| 3830D895EE555 | 08/20/2026 3:48 PM | Patrick Ryan Akers | Markus Williams LLC | Cooperreilly Inv Fund LLC | Complaint - Amended | Verified Amended Complaint w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Verified Amended Complaint - Agreement | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 to Verified Amended Complaint - Guaranty | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 to Verified Amended Complaint - First Amendment | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 to Verified Amended Complaint - Second Amendment | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 to Verified Amended Complaint - First Forbearance Agreement | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 to Verified Amended Complaint - Second Forbearance Agreement | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 to Verified Amended Complaint - Bid Procedures | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Summons | Summons - End to End Construction, Inc. | Public |
| | | | | | Summons | Summons - EngiNuity Works, LLC | Public |
| | | | | | Summons | Summons - David R. Lindauer | Public |
| | | | | | Summons | Summons - Maverix Enterprise Holdings, Inc. | Public |
| | | | | | Summons | Summons - Splice Techs, LLC | Public |
| N/A (Details) | 08/20/2026 3:07 PM | Jon Jay Olafson | Denver County - District | N/A | Order | ORDER ON INTERVENTION | Public |
| N/A (Details) | 08/19/2026 5:01 PM | Jon Jay Olafson | Denver County - District | N/A | Order | Order Granting Plaintiff's Motion for Leave to Amend Complaint and Add Parties | Public |
| N/A (Details) | 08/19/2026 4:04 PM | Jon Jay Olafson | Denver County - District | N/A | Order | Order Granting Opposed Motion to Withdraw as Counsel | Public |
| 58FDA56D244F0 | 08/17/2026 2:06 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Notice | Notice of Submission of Receiver's Third Report for June 1, 2026 Through July 31, 2026 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Notice of Submission of Receiver's Third Report for June 1, 2026 Through July 31, 2026 | Protected |
| 744C25BAC60F1 | 08/13/2026 4:44 PM | Matthew Thomas Faga, Patrick Ryan Akers (more) | Markus Williams LLC | Cooperreilly Inv Fund LLC | Exhibit - Attach to Pleading/Doc | Exhibit 2 to Reply in Support of Plaintiff's Motion for Leave to Amend Complaint and Add Parties - August 3, 2026 Letter | Protected |
| B6914B73AF5B1 | 08/12/2026 1:39 PM | Patrick Ryan Akers | Markus Williams LLC | Cooperreilly Inv Fund LLC | Reply | Reply in Support of Plaintiff's Motion for Leave to Amend Complaint and Add Parties | Public |
| 1ABFFE5269A1E | 08/11/2026 11:43 AM | Kristen Louise Mix | Buchalter | Kristen L Mix | Affidavit | Affidavit of Kristen L. Mix | Public |
| N/A (Details) | 08/05/2026 4:20 PM | Jon Jay Olafson | Denver County - District | N/A | Order | COURT APPOINTED NEUTRAL | Public |
| 457378C552E02 | 08/05/2026 12:42 PM | John Goutell | The Minerva LLC | Viath Inc | Response | DEFENDANT VIATH, INC.'S RESPONSE TO PLAINTIFF'S MOTION FOR LEAVE TO AMEND COMPLAINT AND ADD PARTIES | Public |
| FDF1136E40588 | 07/15/2026 8:24 PM | Matthew Thomas Faga, Patrick | Markus Williams LLC | Cooperreilly Inv Fund LLC | Motion | Plaintiff's Motion for Leave to Amend Complaint and Add Parties w/attach | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | Ryan Akers (more) | | | Complaint - Amended | Verified Amended Complaint (filed as exhibit to Plaintiff's Motion for Leave to Amend Complaint and Add Parties) | Public |
| | | | | | Proposed Order | Proposed Order Granting Plaintiff's Motion for Leave to Amend Complaint and Add Parties | Public |
| N/A | 07/10/2026 12:00 AM | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| 882CB0C836A93 | 07/07/2026 4:34 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Notice of Hearing | Notice of Hearing on Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Public |
| E407FD5FB7921 | 07/06/2026 5:19 PM | John Goutell | The Minerva LLC | Viath Inc | Objection | OBJECTION OF DEFENDANT VIATH, INC. TO MR. CROW'S MOTION TO WITHDRAW AS COUNSEL FOR MAVERIX ENTITIES | Public |
| | | | | | Proposed Order | Proposed Order re: Objection of Defendant Viath, INC. to Mr. Crow's Motion to Withdraw as Counsel for Maverix Entities | Public |
| 1078820271BF5 | 07/02/2026 4:54 PM | John Goutell | The Minerva LLC | Viath Inc | Report | Joint Status Report re Rule 53 Master | Public |
| N/A (Details) | 07/02/2026 3:38 PM | Jon Jay Olafson | Denver County - District | N/A | Order | ORDER | Public |
| N/A | 06/25/2026 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| F6F1AF94B4E6D | 06/24/2026 11:27 PM | John Goutell | The Minerva LLC | Viath Inc | Filing Other | DEFENDANT VIATH INC'S SUPPLEMENTAL AUTHORITY ON GOVERNING RECEIVERSHIP PRINCIPLES | Public |
| N/A | 06/24/2026 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| C7CFFC4EF7BAB | 06/23/2026 12:48 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Request | Receiver's Forthwith Request for Expedited Hearing on Receiver's Motion to Approve and Consummate Asset Purchase Agreement (w/attach) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Receiver's Forthwith Request for Expedited Hearing on Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 to Receiver's Forthwith Request for Expedited Hearing on Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 to Receiver's Forthwith Request for Expedited Hearing on Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 to Receiver's Forthwith Request for Expedited Hearing on Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 to Receiver's Forthwith Request for Expedited Hearing on Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 to Receiver's Forthwith Request for Expedited Hearing on Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 to Receiver's Forthwith Request for Expedited Hearing on Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Protected |
| N/A (Details) | 06/23/2026 11:00 AM | Jon Jay Olafson | Denver County - District | N/A | Order | Order: UNOPPOSED MOTION TO APPEAR REMOTELY AT JUNE 24, 2026 HEARING- Granted | Public |
| 514D5C714BBA3 | 06/23/2026 10:05 AM | Zachary Alan Crow | Bush and Ramirez | Maverix LLC, Maverix Broadband | Motion | UNOPPOSED MOTION TO APPEAR REMOTELY AT JUNE 24, 2026 HEARING | Public |
| | | | | | Proposed Order | PROPOSED ORDER GRANTING UNOPPOSED MOTION TO APPEAR REMOTELY AT JUNE 24, 2026 HEARING | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| DABC007A148E6 | 06/23/2026 8:26 AM | Matthew Thomas Faga, Patrick Ryan Akers (more) | Markus Williams LLC | Cooperreilly Inv Fund LLC | Response | Plaintiff's Response in Opposition to Viath, Inc's (i) Forthwith Motion to Remove Receiver for Lack of Independence, Breach of Fiduciary Duty, Demonstrated Incapacity, Misfeasance, and Ultra Vires Conduct; and (ii) Forthwith Motion to Dissolve the Receivership | Public |
| 8B8642D361223 | 06/22/2026 6:16 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Response | Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Dissolve the Receivership w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Dissolve the Receivership | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Dissolve the Receivership | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Dissolve the Receivership | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Dissolve the Receivership | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Dissolve the Receivership | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Dissolve the Receivership | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Dissolve the Receivership | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Dissolve the Receivership | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Dissolve the Receivership | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 10 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Dissolve the Receivership | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 11 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Dissolve the Receivership | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 12 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Dissolve the Receivership | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 13 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Dissolve the Receivership | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 14 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Dissolve the Receivership | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 15 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Dissolve the Receivership | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 16 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Dissolve the Receivership | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 17 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Dissolve the Receivership | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 18 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Dissolve the Receivership | Protected |
| 80DA0BE842454 | 06/22/2026 6:11 PM | Zachary Alan Crow | Bush and Ramirez | Maverix LLC, Maverix Broadband | Motion to Withdraw | Opposed Motion to Withdraw as Counsel | Public |
| | | | | | Proposed Order | Proposed Order Granting Opposed Motion to Withdraw as Counsel | Public |
| 19023AE99AD21 | 06/22/2026 5:43 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Response | Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Remove Receiver for Lack of Independence, Breach of Fiduciary Duty, Demonstrated Incapacity, Misfeasance, and Ultra Vires Conduct w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Remove Receiver for Lack of Independence, Breach of Fiduciary Duty, Demonstrated Incapacity, Misfeasance, and Ultra Vires Conduct | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Remove Receiver for Lack of Independence, Breach of Fiduciary Duty, Demonstrated Incapacity, Misfeasance, and Ultra Vires Conduct | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Remove Receiver for Lack of Independence, Breach of Fiduciary Duty, Demonstrated Incapacity, Misfeasance, and Ultra Vires Conduct | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Remove Receiver for Lack of Independence, Breach of Fiduciary Duty, Demonstrated Incapacity, Misfeasance, and Ultra Vires Conduct | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Remove Receiver for Lack of Independence, Breach of Fiduciary Duty, Demonstrated Incapacity, Misfeasance, and Ultra Vires Conduct | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Remove Receiver for Lack of Independence, Breach of Fiduciary Duty, Demonstrated Incapacity, Misfeasance, and Ultra Vires Conduct | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Remove Receiver for Lack of Independence, Breach of Fiduciary Duty, Demonstrated Incapacity, Misfeasance, and Ultra Vires Conduct | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Remove Receiver for Lack of Independence, Breach of Fiduciary Duty, Demonstrated Incapacity, Misfeasance, and Ultra Vires Conduct | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 9 to Receiver's Response to Defendant Viath, Inc.'s Forthwith Motion to Remove Receiver for Lack of Independence, Breach of Fiduciary Duty, Demonstrated Incapacity, Misfeasance, and Ultra Vires Conduct | Protected |
| BEEDB2FC37577 | 06/19/2026 5:52 PM | John Goutell | The Minerva LLC | Viath Inc | Notice of Hearing | Notice of Hearing | Public |
| D85F488331799 | 06/18/2026 11:11 AM | Patrick Ryan Akers | Markus Williams LLC | Cooperreilly Inv Fund LLC | Response | Plaintiff's Response in Opposition to Motion to Intervene | Public |
| B51BED429941B | 06/17/2026 11:45 AM | John Goutell | The Minerva LLC | Viath Inc | Response | Defendant Viath Inc's Response and Objection to the Receiver's Supplemental Report w/attach | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to Defendant Viath Inc's Response and Objection to the Receiver's Supplemental Report | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B to Defendant Viath Inc's Response and Objection to the Receiver's Supplemental Report | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Affidavit | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Affidavit | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 to Affidavit | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 to Affidavit | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 to Affidavit | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 to Affidavit | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 to Affidavit | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 to Affidavit | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 8 to Affidavit | Protected |
| 44F0D821AE9B3 | 06/15/2026 5:35 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Notice | Notice of Submission of Receiver's Supplement to Its Initial Report for January 22, 2026 Through March 31, 2026 and Initial Report for April 1, 2026 Through May 31, 2026 w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Notice of Submission of Receiver's Supplement to Its Initial Report for January 22, 2026 Through March 31, 2026 and Initial Report for April 1, 2026 Through May 31, 2026 | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 831AD7925820D | 06/15/2026 2:24 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Motion | Receiver's Motion for Forthwith Citation to David Lindauer and Maverix Enterprise Holdings, Inc. to Appear and Show Cause Why They Should Not Be Held in Contempt of Court Pursuant to C.R.C.P. 107 w/attach | Public |
| | | | | | Affidavit | Affidavit of Bryan Perkinson in Support of Receiver's Motion for Forthwith Citation to David Lindauer and Maverix Enterprise Holdings, Inc. to Appear and Show Cause Why They Should Not Be Held in Contempt of Court Pursuant to C.R.C.P. 107 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Receiver's Motion for Forthwith Citation to David Lindauer and Maverix Enterprise Holdings, Inc. to Appear and Show Cause Why They Should Not Be Held in Contempt of Court Pursuant to C.R.C.P. 107 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 to Receiver's Motion for Forthwith Citation to David Lindauer and Maverix Enterprise Holdings, Inc. to Appear and Show Cause Why They Should Not Be Held in Contempt of Court Pursuant to C.R.C.P. 107 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 to Receiver's Motion for Forthwith Citation to David Lindauer and Maverix Enterprise Holdings, Inc. to Appear and Show Cause Why They Should Not Be Held in Contempt of Court Pursuant to C.R.C.P. 107 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 to Receiver's Motion for Forthwith Citation to David Lindauer and Maverix Enterprise Holdings, Inc. to Appear and Show Cause Why They Should Not Be Held in Contempt of Court Pursuant to C.R.C.P. 107 | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 to Receiver's Motion for Forthwith Citation to David Lindauer and Maverix Enterprise Holdings, Inc. to Appear and Show Cause Why They Should Not Be Held in Contempt of Court Pursuant to C.R.C.P. 107 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 to Receiver's Motion for Forthwith Citation to David Lindauer and Maverix Enterprise Holdings, Inc. to Appear and Show Cause Why They Should Not Be Held in Contempt of Court Pursuant to C.R.C.P. 107 | Protected |
| | | | | | Proposed Order | Proposed Order Re: Receiver's Motion for Forthwith Citation to David Lindauer and Maverix Enterprise Holdings, Inc. to Appear and Show Cause Why They Should Not Be Held in Contempt of Court Pursuant to C.R.C.P. 107 | Public |
| | | | | | Citation - Proposed | Proposed Contempt Citation - David Lindauer | Public |
| | | | | | Citation - Proposed | Proposed Contempt Citation - Maverix Enterprise Holdings, Inc. | Public |
| BBBD8076F002B | 06/14/2026 2:57 PM | John Goutell | The Minerva LLC | Viath Inc | Filing Other | DEFENDANT VIATH, INC'S SUPLEMENTAL CERTIFICATE OF CONFERRAL | Public |
| 165467A3EA0F7 | 06/11/2026 5:25 PM | John Goutell | The Minerva LLC | Viath Inc | Motion | DEFENDANT VIATHS INC'S FORTHWITH MOTION TO DISSOLVE THE RECEIVERSHIP WITH ATTACH. | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT A to Motion to Dissolve | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT B to Motion to Dissolve | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT C to Motion to Dissolve | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT D to Motion to Dissolve | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Proposed Order | PROPOSED ORDER RE: DEFENDANT VIATHS INC'S MOTION TO DISSOLVE THE RECEIVERSHIP AND REMOVE SONORAN CAPTIAL ADVISORS, LLC AS RECEIVED | Public |
| 1618AC4B4A7F4 | 06/09/2026 5:02 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Report | Second Status Report Re Receivers Emergency Motion to Compel Restoration of Receivers Access to the Receivership Estates Operational Platforms and Systems and Request for Emergency Hearing | Public |
| 26D59EA86254C | 06/09/2026 2:08 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Response | Receiver's Response to Defendant Viath, Inc.'s Motion for Leave to File Sur-Reply | Public |
| C1F6C015C406A | 06/09/2026 1:57 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Reply | Receiver's Reply to Prodigy Excavating LLC's Objection to Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Public |
| C2AC5B49A6F58 | 06/05/2026 5:20 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Report | Status Report Re Receiver's Emergency Motion to Compel Restoration of Receiver's Access to the Receivership Estate's Operational Platforms and Systems and Request for Emergency Hearing | Public |
| 103A52F1AFC79 | 06/05/2026 1:34 PM | John Goutell | The Minerva LLC | Viath Inc | Motion | DEFENDANT VIATHS MOTION FOR LEAVE TO FILE SUR REPLY | Public |
| | | | | | Filing Other | DEFENDANT VIATHS SUR REPLY TO RECEIVER'S MOTION TO APPROVE APA WITH ATTACH | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT A TO DEFENDANT VIATHS SUR REPLY TO RECEIVER'S MOTION TO APPROVE APA | Protected |
| FC425C852440A | 06/05/2026 1:32 PM | Christopher Wenzel Carr | Dill Dill Carr Stonbraker and Hutchings PC | Prodigy Excavating LLC | Objection | Prodigy Excavating LLC's Objection to Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 6A5AEF4214B3F | 06/04/2026 12:51 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Reply | Receiver's Reply to Core Industries' Objection to Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Public |
| F755470149C57 | 06/03/2026 4:53 PM | John Goutell | The Minerva LLC | Viath Inc | Motion | DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REMOVE RECEIVER FOR LACK OF INDEPENDENCE, BREACH OF FIDUCIARY DUTY, DEMONSTRATED INCAPACITY, MISFEASANCE, AND ULTRA VIRES CONDUCT w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REMOVE RECEIVER FOR LACK OF INDEPENDENCE, BREACH OF FIDUCIARY DUTY, DEMONSTRATED INCAPACITY, MISFEASANCE, AND ULTRA VIRES CONDUCT | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B to DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REMOVE RECEIVER FOR LACK OF INDEPENDENCE, BREACH OF FIDUCIARY DUTY, DEMONSTRATED INCAPACITY, MISFEASANCE, AND ULTRA VIRES CONDUCT | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C to DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REMOVE RECEIVER FOR LACK OF INDEPENDENCE, BREACH OF FIDUCIARY DUTY, DEMONSTRATED INCAPACITY, MISFEASANCE, AND ULTRA VIRES CONDUCT | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit D to DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REMOVE RECEIVER FOR LACK OF INDEPENDENCE, BREACH OF FIDUCIARY DUTY, DEMONSTRATED INCAPACITY, MISFEASANCE, AND ULTRA VIRES CONDUCT | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit E to DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REMOVE RECEIVER FOR LACK OF INDEPENDENCE, BREACH OF FIDUCIARY DUTY, DEMONSTRATED INCAPACITY, MISFEASANCE, AND ULTRA VIRES CONDUCT | Protected |
| | | | | | Proposed Order | PROPOSED ORDER RE: DEFENDANT VIATH, INC.'S FORTHWITH MOTION TO REMOVE RECEIVER FOR LACK OF INDEPENDENCE, BREACH OF FIDUCIARY DUTY, DEMONSTRATED INCAPACITY, MISFEASANCE, AND ULTRA VIRES CONDUCT | Public |
| A6E28AA0E0D7A | 06/03/2026 2:08 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Reply | Receiver's Reply to Defendant Viath, Inc.'s Response to Receiver's Motion to Approve and Consummate Asset Purchase Agreement w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Receiver's Reply to Defendant Viath, Inc.'s Response to Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Protected |
| 26F64905B3B93 | 06/01/2026 1:02 PM | John Goutell | The Minerva LLC | Viath Inc | Exhibit List | Defendant Viath, Inc.'s Witness and Exhibit List for June 1, 2026 Hearing w/attach | Public |
| | | | | | Exhibits - Trial/Hearing | Exhibit A to Defendant Viath, Inc.'s Witness and Exhibit List for June 1, 2026 Hearing | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibit B to Defendant Viath, Inc.'s Witness and Exhibit List for June 1, 2026 Hearing | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibit C to Defendant Viath, Inc.'s Witness and Exhibit List for June 1, 2026 Hearing | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibit D to Defendant Viath, Inc.'s Witness and Exhibit List for June 1, 2026 Hearing | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits - Trial/Hearing | Exhibit E to Defendant Viath, Inc.'s Witness and Exhibit List for June 1, 2026 Hearing | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibit F to Defendant Viath, Inc.'s Witness and Exhibit List for June 1, 2026 Hearing | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibit G to Defendant Viath, Inc.'s Witness and Exhibit List for June 1, 2026 Hearing | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibit H to Defendant Viath, Inc.'s Witness and Exhibit List for June 1, 2026 Hearing | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibit I to Defendant Viath, Inc.'s Witness and Exhibit List for June 1, 2026 Hearing | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibit J to Defendant Viath, Inc.'s Witness and Exhibit List for June 1, 2026 Hearing | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibit K to Defendant Viath, Inc.'s Witness and Exhibit List for June 1, 2026 Hearing | Protected |
| | | | | | Exhibits - Trial/Hearing | Exhibit L to Defendant Viath, Inc.'s Witness and Exhibit List for June 1, 2026 Hearing | Protected |
| N/A (Details) | 06/01/2026 11:12 AM | Jon Jay Olafson | Denver County - District | N/A | Order | Order: Unopposed Motion for Extension of Time to Respond to Receiver's Motion to Approve and Consummate Asset Purchase Agreement w/attach- Granted | Public |
| N/A | 06/01/2026 12:00 AM | N/A | N/A | N/A | Minute Order - Print | N/A | |
| 7ACAB0152EBE7 | 05/29/2026 7:27 PM | John Goutell | The Minerva LLC | Viath Inc | Subpoena | Subpoena - Tegan Christianson | Public |
| 11DED6CB1AB59 | 05/29/2026 4:38 PM | John Goutell | The Minerva LLC | Viath Inc | Response | DEFENDANT VIATH INC.'S RESPONSE TO THE RECEIVER'S EMERGENCY MOTION TO COMPEL RESTORATION OF RECEIVER'S ACCESS TO THE RECEIVERSHIP ESTATE'S OPERATIONAL PLATFORMS AND SYSTEMS AND REQUEST FOR EMERGENCY HEARING w/attach | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to DEFENDANT VIATH INC.'S RESPONSE TO THE RECEIVER'S EMERGENCY MOTION TO COMPEL RESTORATION OF RECEIVER'S ACCESS TO THE RECEIVERSHIP ESTATE'S OPERATIONAL PLATFORMS AND SYSTEMS AND REQUEST FOR EMERGENCY HEARING | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B to DEFENDANT VIATH INC.'S RESPONSE TO THE RECEIVER'S EMERGENCY MOTION TO COMPEL RESTORATION OF RECEIVER'S ACCESS TO THE RECEIVERSHIP ESTATE'S OPERATIONAL PLATFORMS AND SYSTEMS AND REQUEST FOR EMERGENCY HEARING | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C to DEFENDANT VIATH INC.'S RESPONSE TO THE RECEIVER'S EMERGENCY MOTION TO COMPEL RESTORATION OF RECEIVER'S ACCESS TO THE RECEIVERSHIP ESTATE'S OPERATIONAL PLATFORMS AND SYSTEMS AND REQUEST FOR EMERGENCY HEARING | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit D to DEFENDANT VIATH INC.'S RESPONSE TO THE RECEIVER'S EMERGENCY MOTION TO COMPEL RESTORATION OF RECEIVER'S ACCESS TO THE RECEIVERSHIP ESTATE'S OPERATIONAL PLATFORMS AND SYSTEMS AND REQUEST FOR EMERGENCY HEARING | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit E to DEFENDANT VIATH INC.'S RESPONSE TO THE RECEIVER'S EMERGENCY MOTION TO COMPEL RESTORATION OF RECEIVER'S ACCESS TO THE RECEIVERSHIP ESTATE'S OPERATIONAL PLATFORMS AND SYSTEMS AND REQUEST FOR EMERGENCY HEARING | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit F to DEFENDANT VIATH INC.'S RESPONSE TO THE RECEIVER'S EMERGENCY MOTION TO COMPEL RESTORATION OF RECEIVER'S ACCESS TO THE RECEIVERSHIP ESTATE'S OPERATIONAL PLATFORMS AND SYSTEMS AND REQUEST FOR EMERGENCY HEARING | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit G to DEFENDANT VIATH INC.'S RESPONSE TO THE RECEIVER'S EMERGENCY MOTION TO COMPEL RESTORATION OF RECEIVER'S ACCESS TO THE RECEIVERSHIP ESTATE'S OPERATIONAL PLATFORMS AND SYSTEMS AND REQUEST FOR EMERGENCY HEARING | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit H to DEFENDANT VIATH INC.'S RESPONSE TO THE RECEIVER'S EMERGENCY MOTION TO COMPEL RESTORATION OF RECEIVER'S ACCESS TO THE RECEIVERSHIP ESTATE'S OPERATIONAL PLATFORMS AND SYSTEMS AND REQUEST FOR EMERGENCY HEARING | Protected |
| BA935F8EF9938 | 05/29/2026 4:23 PM | Patrick Ryan Akers, Peter Q Murphy | Markus Williams LLC | Cooperreilly Inv Fund LLC | Response | Plaintiff's Response in Support of Receiver's Motion to Approve and Consummate Asset Purchase Agreement w/attach | Public |
| | | | | | Filing Other | Declaration of D. Matthew Middelthon in Support of Plaintiff's Response in Support of Receiver's Motion to Approve and Consummate Asset Purchase Agreement (filed as: Exhibit A to Plaintiff's Response in Support of Receiver's Motion to Approve and Consummate Asset Purchase Agreement) | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B TO Plaintiff's Response in Support of Receiver's Motion to Approve and Consummate Asset Purchase Agreement - December 12, 2025 Letter | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C TO Plaintiff's Response in Support of Receiver's Motion to Approve and Consummate Asset Purchase Agreement - January 7, 2026 Correspondence | Protected |
| 81582D3AD4D13 | 05/29/2026 3:35 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Response | Receiver's Response to Defendant Viath, Inc.'s Motion to Exceed Page Limits | Public |
| CC03C4944B547 | 05/29/2026 2:44 PM | Christopher Wenzel Carr | Dill Dill Carr Stonbraker and Hutchings PC | Prodigy Excavating LLC | Motion | Unopposed Motion for Extension of Time to Respond to Receiver's Motion to Approve and Consummate Asset Purchase Agreement w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to Unopposed Motion for Extension of Time to Respond to Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Protected |
| | | | | | Proposed Order | [Proposed] Order RE: Unopposed Motion for Extension of Time to Respond to Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Public |
| B5DE58211BE18 | 05/28/2026 2:52 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Motion | Receiver's Emergency Motion to Compel Restoration of Receiver's Access to the Receivership Estate's Operational Platforms and Systems and Request for Emergency Hearing w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Receiver's Emergency Motion to Compel Restoration of Receiver's Access to the Receivership Estate's Operational Platforms and Systems and Request for Emergency Hearing | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 to Receiver's Emergency Motion to Compel Restoration of Receiver's Access to the Receivership Estate's Operational Platforms and Systems and Request for Emergency Hearing | Protected |
| | | | | | Proposed Order | Proposed Order Re: Receiver's Emergency Motion to Compel Restoration of Receiver's Access to the Receivership Estate's Operational Platforms and Systems and Request for Emergency Hearing | Public |
| 4C0AF8791983D | 05/28/2026 1:10 PM | Christopher Wenzel Carr | Dill Dill Carr Stonbraker and Hutchings PC | Prodigy Excavating LLC | Entry of Appearance | Entry of Appearance | Public |
| 75D3E588B4108 | 05/28/2026 9:59 AM | Rebecca M Amat Y Leon | Elite Family Law LLC | Core Industries | Notice | Notice of Claim w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Intervenors Exhibit I-1 to Notice of Claim | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Intervenors Exhibit I-2 to Notice of Claim | Protected |
| | | | | | Motion to Intervene | Motion to Intervene | Public |
| | | | | | Proposed Order | Proposed Order re Motion to Intervene | Public |
| | | | | | Objection | Objection to Receivers Motion to Approve and Consummate Asset Purchase Agreement | Public |
| | | | | | Proposed Order | Proposed Order re Objection to Receivers Motion to Approve and Consummate Asset Purchase Agreement | Public |
| 597E28A570D8E | 05/27/2026 2:12 PM | John Goutell | The Minerva LLC | Viath Inc | Motion | DEFENDANT VIATH INC'S MOTION TO EXCEED PAGE LIMITS | Public |
| | | | | | Response | DEFENDANT VIATH INC'S RESPONSE TO RECEIVERS MOTION TO APPROVE AND CONSUMMATE ASSET PURCHASE AGREEMENT W/ATTACH | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT A TO DEFENDANT VIATH INC'S RESPONSE TO RECEIVERS MOTION TO APPROVE AND CONSUMMATE ASSET PURCHASE AGREEMENT | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT B TO DEFENDANT VIATH INC'S RESPONSE TO RECEIVERS MOTION TO APPROVE AND CONSUMMATE ASSET PURCHASE AGREEMENT | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT C TO DEFENDANT VIATH INC'S RESPONSE TO RECEIVERS MOTION TO APPROVE AND CONSUMMATE ASSET PURCHASE AGREEMENT | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT D TO DEFENDANT VIATH INC'S RESPONSE TO RECEIVERS MOTION TO APPROVE AND CONSUMMATE ASSET PURCHASE AGREEMENT | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | EXHIBIT E TO DEFENDANT VIATH INC'S RESPONSE TO RECEIVERS MOTION TO APPROVE AND CONSUMMATE ASSET PURCHASE AGREEMENT | Protected |
| N/A | 05/27/2026 12:00 AM | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| 107986A1DC662 | 05/22/2026 1:54 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Reply | Receivers Reply to Defendant Viath, Inc.s Initial Objection to Receivers Motion to Approve and Consummate Asset Purchase Agreement | Public |
| 5CCE96A12F6B4 | 05/18/2026 5:06 PM | Zachary Alan Crow | Bush and Ramirez | Viath Inc | Notice of Withdrawal | Notice of Withdrawal as Attorney of Record | Public |
| N/A (Details) | 05/18/2026 11:24 AM | Jon Jay Olafson | Denver County - District | N/A | Order | Order Re: Receiver's Unopposed Motion to Abandon Rights, Interests, and Duties Related to Potential BEAD Grants | Public |
| A6C32ED55D8A6 | 05/15/2026 6:10 PM | John Goutell | The Minerva LLC | Viath Inc | Objection | DEFENDANT VIATH, INC'S INITIAL OBJECTION TO THE RECEIVERS MOTION TO APPROVE AND CONSUMMATE ASSET PURCHASE AGREEMENT | Public |
| C077D4DD155A0 | 05/14/2026 5:05 PM | John Goutell | The Minerva LLC | Viath Inc | Entry of Appearance | Entry of Appearance | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| EC2560563842C | 05/14/2026 11:24 AM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Motion | Receiver's Unopposed Motion to Abandon Rights, Interests, and Duties Related to Potential BEAD Grants | Public |
| | | | | | Proposed Order | Proposed Order Re: Receiver's Unopposed Motion to Abandon Rights, Interests, and Duties Related to Potential BEAD Grants | Public |
| 6FC7C3786CD5B | 05/13/2026 2:23 PM | Zachary Alan Crow | Bush and Ramirez | Maverix LLC, Maverix Broadband (more) | Notice | DEFENDANTS' NOTICE OF NON-OBJECTION TO RECEIVER'S MOTION TO APPROVE AND CONSUMMATE ASSET PURCHASE AGREEMENT | Public |
| 479BD896B5DA0 | 05/08/2026 5:27 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Motion | Receiver's Motion to Approve and Consummate Asset Purchase Agreement (w/attach) | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 to Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Protected |
| | | | | | Proposed Order | Proposed Order Granting Receiver's Motion to Approve and Consummate Asset Purchase Agreement | Public |
| N/A (Details) | 05/04/2026 10:36 AM | Jon Jay Olafson | Denver County - District | N/A | Order | Order: Proposed Case Management Order (also filed on behalf of Defendants)- Granted | Public |
| E2CD185C86035 | 05/01/2026 4:54 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Report | Receiver's Initial Report for January 22, 2026 through March 31, 2026 | Public |
| 58EB2CDBFC3C5 | 04/30/2026 7:06 PM | Patrick Ryan Akers, Peter Q Murphy | Markus Williams LLC | Coopereilly Inv Fund LLC | Proposed Order - Case Management | Proposed Case Management Order (also filed on behalf of Defendants) | Public |
| 9EBD68D4BE01D | 04/20/2026 12:30 PM | David Alfred Laird | Fennemore Craig PC | Receiver Sonoran Capital Advisors | Entry of Appearance | Entry of Appearance | Public |
| 56E91FCD5B2EB | 04/15/2026 3:39 PM | Patrick Ryan Akers, Peter Q Murphy | Markus Williams LLC | Coopereilly Inv Fund LLC | Notice of Hearing | Notice of Case Management Conference and Trial | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 9D68289353678 | 04/14/2026 8:26 AM | Patrick Ryan Akers, Peter Q Murphy | Markus Williams LLC | Coopereilly Inv Fund LLC | Notice | Notice of Setting of Case Management Conference and Trial | Public |
| 836E4C8DF53D1 | 04/01/2026 3:13 PM | Zachary Alan Crow | Bush and Ramirez | Maverix LLC, Maverix Broadband (more) | Answer | Viath Inc.'s Answer and Affirmative Defenses. | Public |
| 4DA5AA80E4ED2 | 04/01/2026 1:58 PM | Patrick Ryan Akers | Markus Williams LLC | Coopereilly Inv Fund LLC | Request | Request for Entry of Clerk's Default against Defendant Viath, Inc. | Public |
| | | | | | Proposed Order | Proposed Clerk's Entry of Default against Defendant Viath, Inc. Pursuant to C.R.C.P. 55 (a) | Public |
| A253812A02351 | 03/12/2026 9:50 AM | Patrick Ryan Akers | Markus Williams LLC | Coopereilly Inv Fund LLC | Return of Service | Civil Process Affidavit - Tyler Thomas on behalf of Defendant Viath Inc | Public |
| CE3E1CAD31985 | 02/18/2026 7:30 PM | Zachary Alan Crow | Bush and Ramirez | Maverix LLC, Maverix Broadband | Answer | MAVERIX BROADBAND AND MAVERIX LLCS ANSWER AND AFFIRMATIVE DEFENSES | Public |
| N/A (Details) | 02/03/2026 12:40 PM | Jon Jay Olafson | Denver County - District | N/A | Order | PRE TRIAL ORDER | Public |
| D4675739FDBB5 | 02/02/2026 10:05 AM | Patrick Ryan Akers | Markus Williams LLC | Coopereilly Inv Fund LLC | Waiver of Service | Waiver and Acceptance of Service - Maverix LLC and Maverix Broadband, INC | Public |
| 4532C798BE43B | 01/28/2026 2:08 PM | Patrick Ryan Akers | Markus Williams LLC | Coopereilly Inv Fund LLC | Notice | Notice of First Receiver's Certificate w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Notice of First Receiver's Certificate - Receiver's Certificate No. 1 | Protected |
| 4F2B80D78DBA0 | 01/23/2026 1:37 PM | Matthew Thomas Faga | Markus Williams LLC | Coopereilly Inv Fund LLC | Notice | Notice of Receiver's Oath w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit to Notice of Receiver's Oath - Oath of Receiver | Protected |
| N/A (Details) | 01/22/2026 12:49 PM | Jon Jay Olafson | Denver County - District | N/A | Order | Order Granting Verified Motion for Ex Parte Appointment of Receiver | Public |
| B716B0AA9835C | 01/20/2026 7:26 PM | Patrick Ryan Akers, Peter Q Murphy | Markus Williams LLC | Coopereilly Inv Fund LLC | Reply | Reply in Support of Verified Motion for Ex Parte Appointment of Receiver | Public |
| 6CE2C6589BF06 | 01/16/2026 3:29 PM | Zachary Alan Crow | Bush and Ramirez | Maverix LLC, Maverix Broadband | Response | Verified Response to Verified Motion for Ex Parte Appointment of Receiver w/attach | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A to Verified Response to Verified Motion for Ex Parte Appointment of Receiver (Defendants' Correspondence to Plaintiff) | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B to Verified Response to Verified Motion for Ex Parte Appointment of Receiver (Plaintiff's Correspondence to Defendants) | Protected |
| | | | | | Entry of Appearance | Entry of Appearance | Public |
| 5E6BC74F4E660 | 01/14/2026 9:11 AM | Patrick Ryan Akers | Markus Williams LLC | Coopereilly Inv Fund LLC | Summons | Summons - Maverix LLC | Public |
| | | | | | Summons | Summons - Maverix Broadband, Inc. | Public |
| | | | | | Summons | Summons - Viath, Inc. | Public |
| N/A (Details) | 01/14/2026 8:45 AM | Jon Jay Olafson | Denver County - District | N/A | Order | DELAY REDUCTION ORDER | Public |
| 82FE31B882C2B | 01/13/2026 5:06 PM | Patrick Ryan Akers | Markus Williams LLC | Coopereilly Investment Fund LLC | Complaint | Verified Complaint for Appointment of Receiver and Judgment w/attach | Public |
| | | | | | Civil Case Cover Sheet | District Court Civil Case Cover Sheet | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Verified Complaint for Appointment of Receiver and Judgment - Agreement | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 2 to Verified Complaint for Appointment of Receiver and Judgment - Guaranty | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 3 to Verified Complaint for Appointment of Receiver and Judgment - First Amendment | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 4 to Verified Complaint for Appointment of Receiver and Judgment - Second Amendment | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 5 to Verified Complaint for Appointment of Receiver and Judgment - First Forbearance Agreement | Protected |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 6 to Verified Complaint for Appointment of Receiver and Judgment - Second Forbearance Agreement | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 7 to Verified Complaint for Appointment of Receiver and Judgment - Bid Procedures | Protected |
| | | | | | Motion | Verified Motion for Ex Parte Appointment of Receiver w/attach | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit 1 to Verified Motion for Ex Parte Appointment of Receiver - Sonoran Materials | Protected |
| | | | | | Proposed Order | Proposed Order Granting Verified Motion for Ex Parte Appointment of Receiver | Public |

## Party Information

| Party Name | Party Type | Party Status | Attorney/Paraprofessional Name |
|---|---|---|---|
| Cooperreilly Inv Fund LLC | Plaintiff | Active | MATTHEW THOMAS FAGA (Markus Williams LLC)<br>PATRICK RYAN AKERS (Markus Williams LLC)<br>PETER QUENTIN MURPHY (Markus Williams LLC) |
| Core Ind | Non-Party | Active | REBECCA M AMAT Y LEON (Elite Family Law LLC) |
| David R Lindauer | Defendant | Active | N/A |
| End To End Constr LLC | Defendant | Active | N/A |
| Enginuity Works LLC | Defendant | Active | N/A |
| Kristen L Mix | Non-Party | Active | KRISTEN LOUISE MIX (Buchalter) |
| Maverix Broadband Inc | Defendant | Active | ZACHARY ALAN CROW (Bush and Ramirez) |
| Maverix Entrp Holdings Inc | Defendant | Active | N/A |
| Maverix LLC | Defendant | Bankruptcy Notice Filed | N/A |
| Prodigy Excavating LLC | Non-Party | Active | CHRISTOPHER WENZEL CARR (Dill Dill Carr Stonbraker and Hutchings PC) |
| Receiver Sonoran Capital Advisors | Receiver | Active | DAVID ALFRED LAIRD (Fennemore Craig PC) |
| Splice Techs LLC | Defendant | Active | N/A |
| Viath Inc | Defendant | Active | JOHN GOUTELL (The Minerva LLC) |